# EX. B

# ВЫПИСКА
## из Единого государственного реестра юридических лиц

21.06.2021
№ ЮЭ9965-21-163124271

дата формирования выписки

Настоящая выписка содержит сведения о юридическом лице

**ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ"**

полное наименование юридического лица

**ОГРН** | 1 | 1 | 4 | 7 | 7 | 4 | 6 | 4 | 8 | 0 | 2 | 1 | 0 |

включенные в Единый государственный реестр юридических лиц по состоянию на

« 21 »   июня   20 21 г.

число    месяц прописью    год

| № п/п | Наименование показателя | Значение показателя |
|-------|-------------------------|---------------------|
| 1 | 2 | 3 |
| **Наименование** | | |
| 1 | Полное наименование на русском языке | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ" |
| 2 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| 3 | Сокращенное наименование на русском языке | ООО "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ" |
| 4 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| **Место нахождения и адрес юридического лица** | | |
| 5 | Место нахождения юридического лица | ГОРОД МОСКВА |
| 6 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187749755466 28.09.2018 |
| 7 | Адрес юридического лица | 123112, ГОРОД МОСКВА, НАБЕРЕЖНАЯ ПРЕСНЕНСКАЯ, ДОМ 8, СТРОЕНИЕ 1, ЭТ 16 ПОМ I КОМ 45 |
| 8 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187749755466 28.09.2018 |
| **Сведения о регистрации** | | |
| 9 | Способ образования | Создание юридического лица |
| 10 | ОГРН | 1147746480210 |
| 11 | Дата регистрации | 29.04.2014 |

| 12 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
|---|---|---|

| | **Сведения о регистрирующем органе по месту нахождения юридического лица** | |
|---|---|---|
| 13 | Наименование регистрирующего органа | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| 14 | Адрес регистрирующего органа | 125373, г.Москва, Походный проезд, домовладение 3, стр.2 |
| 15 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

| | **Сведения о лице, имеющем право без доверенности действовать от имени юридического лица** | |
|---|---|---|
| 16 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 9167746980689 29.04.2016 |
| | | |
| 17 | Фамилия Имя Отчество | ГРЕБЕНЬКОВА МАРИЯ ПАВЛОВНА |
| 18 | ИНН | 732591606117 |
| 19 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167746980689 29.04.2016 |
| | | |
| 20 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
| 21 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167746980689 29.04.2016 |

| | **Сведения об уставном капитале / складочном капитале / уставном фонде / паевом фонде** | |
|---|---|---|
| 22 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 23 | Размер (в рублях) | 30000 |
| 24 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |

| | **Сведения об участниках / учредителях юридического лица** | |
|---|---|---|
| | **1** | |
| 25 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| | | |
| 26 | Фамилия Имя Отчество | ДОРОНИН ВЛАДИСЛАВ отсутствует |
| 27 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |
| | | |
| 28 | Номинальная стоимость доли (в рублях) | 10000 |
| 29 | Размер доли (в простых дробях) | 1/3 |
| 30 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |

| | 2 | |
|---|---|---|
| 31 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| | | |
| 32 | Фамилия Имя Отчество | ТЁ ПАВЕЛ ВЛАДИМИРОВИЧ |
| 33 | ИНН | 770300643207 |
| 34 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |
| | | |
| 35 | Номинальная стоимость доли (в рублях) | 10000 |
| 36 | Размер доли (в простых дробях) | 1/3 |
| 37 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147747321870 08.08.2014 |
| | | |
| | 3 | |
| 38 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| | | |
| 39 | Фамилия Имя Отчество | БЕРМАН ЭДУАРД БОРИСОВИЧ |
| 40 | ИНН | 771921205600 |
| 41 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6197746568530 08.02.2019 |
| | | |
| 42 | Номинальная стоимость доли (в рублях) | 10000 |
| 43 | Размер доли (в простых дробях) | 1/3 |
| 44 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147747321870 08.08.2014 |
| | | |
| | Сведения об учете в налоговом органе | |
| 45 | ИНН юридического лица | 7703810442 |
| 46 | КПП юридического лица | 770301001 |
| 47 | Дата постановки на учет в налоговом органе | 29.04.2014 |
| 48 | Сведения о налоговом органе, в котором юридическое лицо состоит (для юридических лиц, прекративших деятельность - состояло) на учете | Инспекция Федеральной налоговой службы № 3 по г.Москве |
| 49 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9147746076250 29.04.2014 |
| | | |
| | Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации | |
| 50 | Регистрационный номер | 087103126027 |
| 51 | Дата регистрации в качестве страхователя | 05.05.2014 |

| 52 | Наименование территориального органа Пенсионного фонда Российской Федерации | Государственное учреждение - Главное Управление Пенсионного фонда РФ №10 Управление №3 по г. Москве и Московской области муниципальный район Пресненское, Арбат г.Москвы |
|---|---|---|
| 53 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9147746228192 06.05.2014 |

**Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации**

| 54 | Регистрационный номер | 773604717577181 |
|---|---|---|
| 55 | Дата регистрации в качестве страхователя | 05.12.2017 |
| 56 | Наименование исполнительного органа Фонда социального страхования Российской Федерации | Филиал №18 Государственного учреждения - Московского регионального отделения Фонда социального страхования Российской Федерации |
| 57 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7187746848282 30.01.2018 |

**Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности**

*Сведения об основном виде деятельности*

*(ОКВЭД ОК 029-2014 (КДЕС Ред. 2))*

| 58 | Код и наименование вида деятельности | 70.22 Консультирование по вопросам коммерческой деятельности и управления |
|---|---|---|
| 59 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

*Сведения о дополнительных видах деятельности*

*(ОКВЭД ОК 029-2014 (КДЕС Ред. 2))*

**1**

| 60 | Код и наименование вида деятельности | 64.99 Предоставление прочих финансовых услуг, кроме услуг по страхованию и пенсионному обеспечению, не включенных в другие группировки |
|---|---|---|
| 61 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**2**

| 62 | Код и наименование вида деятельности | 68.10 Покупка и продажа собственного недвижимого имущества |
|---|---|---|
| 63 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**3**

| 64 | Код и наименование вида деятельности | 68.10.1 Подготовка к продаже собственного недвижимого имущества |
|---|---|---|
| 65 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

| | **4** | |
|---|---|---|
| 66 | Код и наименование вида деятельности | 68.20 Аренда и управление собственным или арендованным недвижимым имуществом |
| 67 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **5** | |
| 68 | Код и наименование вида деятельности | 68.31 Деятельность агентств недвижимости за вознаграждение или на договорной основе |
| 69 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **6** | |
| 70 | Код и наименование вида деятельности | 70.10.2 Деятельность по управлению холдинг-компаниями |
| 71 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **7** | |
| 72 | Код и наименование вида деятельности | 71.11.1 Деятельность в области архитектуры, связанная с созданием архитектурного объекта |
| 73 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **8** | |
| 74 | Код и наименование вида деятельности | 82.99 Деятельность по предоставлению прочих вспомогательных услуг для бизнеса, не включенная в другие группировки |
| 75 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
|  | **Сведения о записях, внесенных в Единый государственный реестр юридических лиц** | |
| | **1** | |
| 76 | ГРН и дата внесения записи в ЕГРЮЛ | 1147746480210 29.04.2014 |
| 77 | Причина внесения записи в ЕГРЮЛ | Создание юридического лица |
| 78 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 79 | Наименование документа | Р11001 ЗАЯВЛЕНИЕ О СОЗДАНИИ ЮЛ |
| 80 | Наименование документа | УСТАВ ЮЛ |
| 81 | Наименование документа | РЕШЕНИЕ О СОЗДАНИИ ЮЛ |

| 82 | Наименование документа | ПИСЬМО1+КОП.СВИД.1+РЕШЕНИЕ 2 |
|---|---|---|
| 83 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 84 | Номер документа | 4516703534 |
| 85 | Дата документа | 24.04.2014 |
| 86 | Наименование документа | ДОВЕРЕННОСТЬ |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 87 | Серия, номер и дача выдачи свидетельства | 77 015572573 30.04.2014 |
| **2** | | |
| 88 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746076250 29.04.2014 |
| 89 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 90 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **3** | | |
| 91 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746136683 05.05.2014 |
| 92 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |
| 93 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **4** | | |
| 94 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746228192 06.05.2014 |
| 95 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации |
| 96 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **5** | | |
| 97 | ГРН и дата внесения записи в ЕГРЮЛ | 6147747073446 30.06.2014 |
| 98 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительный документ юридического лица, и внесение изменений в сведения о юридическом лице, содержащиеся в ЕГРЮЛ |
| 99 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 100 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| | | |
| 101 | Наименование документа | УСТАВ ЮЛ |
| | | |
| 102 | Наименование документа | ЗАЯВЛ.3 КВИТ.3 |
| | | |
| 103 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 104 | Номер документа | 4569129378 |
| 105 | Дата документа | 24.06.2014 |
| | | |
| 106 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 107 | Номер документа | 01/14 |
| | | |
| 108 | Наименование документа | ДОВЕРЕННОСТЬ |
| | 6 | |
| 109 | ГРН и дата внесения записи в ЕГРЮЛ | 7147747321870 08.08.2014 |
| 110 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 111 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 112 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| | | |
| 113 | Наименование документа | ПРОТОКОЛ 2 ,ДОГОВОР 4 ,КВИТАНЦИЯ 2 ,ЗАЯВЛЕНИЕ 01 |
| | | |
| 114 | Наименование документа | Доверенность |
| | 7 | |
| 115 | ГРН и дата внесения записи в ЕГРЮЛ | 9167746980689 29.04.2016 |
| 116 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 117 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 118 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |

| | | |
|---|---|---|
| 119 | Наименование документа | ДОВЕРЕННОСТЬ МАКЕЕВА Т.С. |

**8**

| | | |
|---|---|---|
| 120 | ГРН и дата внесения записи в ЕГРЮЛ | 7187746848282<br>30.01.2018 |
| 121 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |
| 122 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

**9**

| | | |
|---|---|---|
| 123 | ГРН и дата внесения записи в ЕГРЮЛ | 6187747848854<br>07.04.2018 |
| 124 | Причина внесения записи в ЕГРЮЛ | Представление сведений о выдаче или замене документов, удостоверяющих личность гражданина Российской Федерации на территории Российской Федерации |
| 125 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

**10**

| | | |
|---|---|---|
| 126 | ГРН и дата внесения записи в ЕГРЮЛ | 2187749755466<br>28.09.2018 |
| 127 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительный документ юридического лица, и внесение изменений в сведения о юридическом лице, содержащиеся в ЕГРЮЛ |
| 128 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 129 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| | | |
| 130 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 131 | Номер документа | 153 |
| 132 | Дата документа | 20.09.2018 |
| | | |
| 133 | Наименование документа | УСТАВ ЮЛ В НОВОЙ РЕДАКЦИИ |
| | | |
| 134 | Наименование документа | ПРОТОКОЛ ОБЩЕГО СОБРАНИЯ УЧАСТНИКОВ ЮЛ |
| | | |
| 135 | Наименование документа | ИНФОРМАЦ ПИСЬМО 1, КОПИЯ СВИД ЕГРП 1 |

| 136 | Наименование документа | КОПИЯ УВЕДОМЛЕНИЯ 1, СОПРОВОД ПИСЬМО 1 |
|---|---|---|
| | | |
| 137 | Наименование документа | ДОВЕРЕННОСТЬ Н/К НА СИТНИКОВУ Г А |
| **11** | | |
| 138 | ГРН и дата внесения записи в ЕГРЮЛ | 6197746568530 08.02.2019 |
| 139 | Причина внесения записи в ЕГРЮЛ | Представление сведений о выдаче или замене документов, удостоверяющих личность гражданина Российской Федерации на территории Российской Федерации |
| 140 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

Выписка сформирована с использованием сервиса «Предоставление сведений из ЕГРЮЛ/ЕГРИП», размещенного на официальном сайте ФНС России в сети Интернет по адресу: https://egrul.nalog.ru



ДОКУМЕНТ ПОДПИСАН
УСИЛЕННОЙ КВАЛИФИЦИРОВАННОЙ
ЭЛЕКТРОННОЙ ПОДПИСЬЮ

Сертификат: 6414823159561233624993008053088219434 9
Владелец: МИ ФНС России по ЦОД
Действителен: с 21.01.2021 до 21.01.2022

# EXTRACT

## from the Unified State Register of Legal Entities

06/21/2021

Date of Extract

No. ЮЭ9965-21

163124271

This extract contains information about the legal entity

### CAPITAL GROUP DEVELOPMENT LIMITED LIABILITY COMPANY

Full name of the legal entity

**OGRN code (Primary State Registration Number):**

| 1 | 1 | 4 | 7 | 7 | 4 | 6 | 4 | 8 | 0 | 2 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Included into the Unified State Register of Legal Entities as of

June    21    2021

Month    Date    Year

| # | Item | Description |
|---|------|-------------|
| 1 | 2 | 3 |
| **Name** | | |
| 1 | Full name | CAPITAL GROUP DEVELOPMENT LIMITED LIABILITY COMPANY |
| 2 | Abbreviated name | CAPITAL GROUP DEVELOPMENT, LLC |
| 3 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Information about the Status of the Legal Entity** | | |
| 4 | Status | ACTING |
| 5 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Address (Location)** | | |
| 6 | Zip code | 123112 |
| 7 | Registered office of the legal entity | FLOOR 16 OFFICE I ROOM 45,MOSCOW BUILDING 1, HOUSE 8, PRESNENSKAYA EMBANKMENT, MOSCOW, 123112 |
| 8 | State Registration Number and the date when the indicated data was recorded into the Unified State Register of Legal Entities | 2187749755466 09/28/2018 |
| | | |
| 9 | Method of incorporation | Incorporation of the legal entity |
| 10 | OGRN code | 1147746480210 |

| 11 | Date of registration | 04/29/2014 |
|----|----------------------|------------|
| 12 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

### Information about Registration Authority Having Jurisdiction over the Registered Office of the Legal Entity

| 13 | Name of the registration authority | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
|----|-------------------------------------|--------------------------------------------------------------------------|
| 14 | Address of the registration authority | Bld. 2, House 3, Pokhodnyi pr., Moscow 125373 |
| 15 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

### Information about the Person Who Has the Right to Act in the Name of the Legal Entity without a Power of Attorney

| 16 | State Registration Number and the date information about the person indicated above was recorded into the Unified State Register of Legal Entities | 9167746980689 04/29/2016 |
|----|-----|-----|
| | | |
| 17 | Last name First name Patronymic | GREBENKOVA MARIA PAVLOVNA |
| 18 | Taxpayer Identification Number | 732591606117 |
| 19 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9167746980689 04/29/2016 |
| | | |
| 20 | Position held | DIRECTOR GENERAL |
| 21 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9167746980689 04/29/2016 |

### Information about the Authorized Capital/Contributed Capital/Authorized Fund/Mutual Fund

| 22 | Type | AUTHORIZED CAPITAL |
|----|------|--------------------|
| 23 | Amount (in rubles) | 30,000 |
| 24 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |

|  | **Information about Founders (Members) of the Legal Entity** | |
|---|---|---|
| | **1** | |
| 25 | State Registration Number and the date of the person's data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | | |
| 26 | Last name<br>First name<br>Patronymic | DORONIN<br>VLADISLAV<br>N/A |
| 27 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | | |
| 28 | Nominal cost of share (in rubles) | 10,000 |
| 29 | Value of share in common fractions | 1/3 |
| 30 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | **2** | |
| 31 | State Registration Number and the date of the person's data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | | |
| 32 | Last name<br>First name<br>Patronymic | TYO<br>PAVEL<br>VLADIMIROVICH |
| 33 | Taxpayer Identification Number | 770300643207 |
| 34 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | | |
| 35 | Nominal cost of share (in rubles) | 10,000 |
| 36 | Value of share in common fractions | 1/3 |
| 37 | State Registration Number and the date of the indicated data | 7147747321870 08/08/2014 |

| | entry into the Unified State Register of Legal Entities | |
|---|---|---|

| 3 | | |
|---|---|---|
| 38 | State Registration Number and the date of the person's data entry into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |

| | | |
|---|---|---|
| 39 | Last name<br>First name<br>Patronymic | BERMAN<br>EDUARD<br>BORISOVICH |
| 40 | Taxpayer Identification Number | 771921205600 |
| 41 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6197746568530<br>02/08/2019 |

| | | |
|---|---|---|
| 42 | Nominal cost of share (in rubles) | 10,000 |
| 43 | Value of share in common fractions | 1/3 |
| 44 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 7147747321870<br>08/08/2014 |

| Information about Registration at the Tax Authority | | |
|---|---|---|
| 45 | Taxpayer Identification Number of the legal entity | 7703810442 |
| 46 | Tax Registration Reason Code of the legal entity | 770301001 |
| 47 | Date of registration | 04/29/2014 |
| 48 | Information about the tax authority the legal entity is (was for the legal entities which stopped their activities) registered in | Inspectorate of the Federal Tax Service No. 3 for Moscow |
| 49 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9147746076250<br>04/29/2014 |

| Information about Registration As an Insurant at the Territorial Agency of the Pension Fund of the Russian Federation | | |
|---|---|---|
| 50 | Registration number | 087103126027 |
| 51 | Date of registration as an insurant | 05/05/2014 |
| 52 | Name of the territorial agency of the Pension Fund of the Russian Federation | State Institution Central Administration of Pension Fund of the Russian Federation No. 10, Office No. 3 for Moscow and Moscow Region, Presnenskoye Municipal District, Arbat, Moscow |

| 53 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9147746228192 05/06/2014 |
|---|---|---|

### Information about Registration As an Insurant at the Executive Agency of the Social Insurance Fund of the Russian Federation

| 54 | Registration number | 773604717577181 |
|---|---|---|
| 55 | Date of registration as an insurant | 12/05/2017 |
| 56 | Name of the executive agency of the Social Insurance Fund of the Russian Federation | Branch No. 18 of the State Institution Moscow regional office of the Social Insurance Fund of the Russian Federation |
| 57 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 7187746848282 01/30/2018 |

### Information on the Type of Business Authorized According to Russian Industry Classification System (OKVED)

### *Information about the Principal Activity*

*(OKVED OK 029-2014 (Classification of Economic Activities of the European Community), Rev. 2))*

| 58 | Code and name of activity | 70.22 Consulting on commerce and management issues |
|---|---|---|
| 59 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

### *Information about Supplementary Business Activities*

*(OKVED OK 029-2014 (Classification of Economic Activities of the European Community), Rev. 2))*

#### 1

| 60 | Code and name of activity | 64.9 Rendering other financial services, except for those related to insurance and pension fund scheme not elsewhere classified |
|---|---|---|
| 61 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

#### 2

| 62 | Code and name of activity | 68.10 Buying and selling of own real estate |
|---|---|---|
| 63 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

#### 3

| 64 | Code and name of activity | 68. 68.10 Preparation for buying and selling of own real estate |
|----|---------------------------|------------------------------------------------------------------|
| 65 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |

|   | 4 | |
|---|---|---|
| 66 | Code and name of activity | 68.20 Renting and operating of own or leased real estate |
| 67 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |

|   | 5 | |
|---|---|---|
| 68 | Code and name of activity | 68.31 Real estate agency services on a fee or contract basis |
| 69 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |

|   | 6 | |
|---|---|---|
| 70 | Code and name of activity | 70.10.2 Activity related to management of holding companies |
| 71 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |

|   | 7 | |
|---|---|---|
| 72 | Code and name of activity | 71.11.1 Architectural activities related to creation of an architectural structure |
| 73 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |

|   | 8 | |
|---|---|---|
| 74 | Code and name of activity | 82.99 Rendering other ancillary services for business not elsewhere classified |
| 75 | State Registration Number and the date of the indicated data entry into the Unified State | 1147746480210<br>04/29/2014 |

| | Register of Legal Entities | |
|---|---|---|
| | | |

| | **Information about Data Entered into Unified State Register of Legal Entities** | |
|---|---|---|
| | **1** | |
| 76 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| 77 | Reason for making an entry into the Unified State Register of Legal Entities | Incorporation of the legal entity |
| 78 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |

| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
|---|---|---|
| 79 | Name of document | P11001 APPLICATION FOR A LEGAL ENTITY INCORPORATION |
| 80 | Document title | CHARTER OF THE LEGAL ENTITY |
| 81 | Document title | DECISION ABOUT THE LEGAL ENTITY INCORPORATION |
| 82 | Name of document | LETTER1 + CERTIFICATE COPY+DECISION 2 |
| 83 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
| 84 | Document number | 4516703534 |
| 85 | Date of document issue | 04/24/2014 |
| 86 | Name of document | POWER OF ATTORNEY |

| | Information about the certificate confirming making the entry in the Unified State Register of Legal Entities | |
|---|---|---|
| 87 | Certificate series, number, and date of issue | 77/015572573 04/30/2014 |
| | **2** | |
| 88 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746076250 04/29/2014 |

| 89 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity at a tax authority |
|---|---|---|
| 90 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| **3** | | |
| 91 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746136683<br>05/05/2014 |
| 92 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the executive agency of the Social Insurance Fund of the Russian Federation |
| 93 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| **4** | | |
| 94 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746228192<br>05/06/2014 |
| 95 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the territorial agency of the Pension Fund of the Russian Federation |
| 96 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| **5** | | |
| 97 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |
| 98 | Reason for making an entry into the Unified State Register of Legal Entities | Official registration of alterations entered into instruments of incorporation of the legal entity and making amendments in the data on the legal entity in the Unified State Register of Legal Entities |
| 99 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |

| | | |
|---|---|---|
| 100 | Name of document | P13001 APPLICATION ABOUT ALTERATIONS ENTERED INTO CONSTITUENT DOCUMENTS |
| | | |
| 101 | Name of document | CHARTER OF THE LEGAL ENTITY |
| | | |
| 102 | Name of document | APPLICATION 3 RECEIPT.3 |
| | | |
| 103 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
| 104 | Document number | 4569129378 |
| 105 | Date of document issue | 06/24/2014 |
| | | |
| 106 | Name of document | DECISION ABOUT ENTERING ALTERATIONS INTO CONSTITUENT DOCUMENTS |
| 107 | Document number | 01/14 |
| | | |
| 108 | Name of document | POWER OF ATTORNEY |
| | | |
| | **6** | |
| 109 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 7147747321870 08/08/2014 |
| 110 | Reason for making an entry into the Unified State Register of Legal Entities | Changing of the data on the legal entity contained at the Uniform Government Register of Legal Entities |
| 111 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| | | |
| 112 | Name of document | P14001 APPLICATION ABOUT CHANGING THE DATA NOT RELATED TO ALTERATIONS OF CONSTITUENT DOCUMENTS (P.2.1) |
| | | |
| 113 | Name of document | MINUTES 2, ARTICLES OF INCORPORATION 4 , RECEIPT 2, APPLICATION 01 |
| | | |
| 114 | Name of document | Power of Attorney |
| | **7** | |
| 115 | State Registration Number and the date of making an entry into the Unified State Register | 9167746980689 04/29/2016 |

| | | of Legal Entities | |
|---|---|---|---|
| 116 | Reason for making an entry into the Unified State Register of Legal Entities | Changing of the data on the legal entity contained at the Uniform Government Register of Legal Entities | |
| 117 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow | |
| | | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | | |
| 118 | Name of document | P14001 APPLICATION ABOUT CHANGING THE DATA NOT RELATED TO ALTERATIONS OF CONSTITUENT DOCUMENTS (P.2.1) | |
| | | | |
| 119 | Name of document | POWER OF ATTORNEY BY MAKEEV T. S. | |
| **8** | | | |
| 120 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 7187746848282 01/30/2018 | |
| 121 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the executive agency of the Social Insurance Fund of the Russian Federation | |
| 122 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow | |
| **9** | | | |
| 123 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6187747848854 04/07/2018 | |
| 124 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about issuance or replacement of documents certifying the identity of the citizen of the Russian Federation on the territory of the Russian Federation | |
| 125 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow | |
| **10** | | | |
| 126 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 2187749755466 09/28/2018 | |

| 127 | Reason for making an entry into the Unified State Register of Legal Entities | Official registration of alterations entered into instruments of incorporation of the legal entity and making amendments in the data on the legal entity in the Unified State Register of Legal Entities |
|---|---|---|
| 128 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 129 | Name of document | P13001 APPLICATION ABOUT ALTERATIONS ENTERED INTO CONSTITUENT DOCUMENTS |
| 130 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
| 131 | Document number | 153 |
| 132 | Date of document issue | 09/20/2018 |
| 133 | Name of document | RESTATED CHARTER OF THE LEGAL ENTITY |
| 134 | Name of document | MINUTES OF THE GENERAL MEETING OF MEMBERS OF THE LEGAL ENTITY |
| 135 | Name of document | LETTER OF INFORMATION 1, COPY OF CERTIFICATE OF THE UNIFIED PUBLIC REGISTER OF REAL PROPERTY TITLES AND TRANSACTIONS THERETO 1 |
| 136 | Name of document | NOTIFICATION COPY 1, COVERING LETTER 1 |
| 137 | Name of document | POWER OF ATTORNEY H/K ISSUED FOR G.A. SITNIKOVA |

**11**

| 138 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6197746568530 02/08/2019 |
|---|---|---|
| 139 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about issuance or replacement of documents certifying the identity of the citizen of the Russian Federation on the territory of the Russian Federation |

| 140 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
|------|------|------|

The Extract is formed with the use of the "Representing Information from the Unified State Register of Legal Entities/ Unified State Register of Private Entrepreneurs" service hosted at the official website of the Federal Tax Authority of Russia in the Internet at https://egrul.nalog.ru

[Stamp: The coat of Arms of the Russian Federation
THE DOCUMENT IS SIGNED WITH ENCRYPTED DIGITAL SIGNATURE
Certificate: 64148231595612336249930080530882194349
Owner: Interdistrict Inspectorate of Federal Tax Service for Data Storage and Processing Center
Valid: from 01/21/2021 till 01/21/2022]


# CERTIFICATE OF TRANSLATION ACCURACY

Translation from <u>Russian</u> to <u>English</u>

We, Lango, Inc, hereby certify the below-mentioned document(s) are translated by experienced and qualified bilingual translators with comprehensive knowledge of their source and target languages, and that each translated document is prepared as an exact, accurate and true translation of the original document.

- State register of legal entities (Capital Group Development LLC)
- State register of legal entities (Capital Group Development LLC) 2

Lango and its partners are members of the following associations:








*This is to certify the correctness of only the translation. We do not guarantee the original document to be genuine or that the statements in the original document are true. Lango, Inc. assumes no liability for the use of the translated document by the customer or any third party (including end users of the translation).*

Jeffrey Daniel Schmidt
Chief Revenue Officer – Lango, Inc

Date: June 23, 2021



## Сведения о юридическом лице

## ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ"

ОГРН: 1147746480210
ИНН/КПП: 7703810442/770301001
по состоянию на 21.06.2021

| | Наименование | |
|---|---|---|
| 1 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ" |
| 2 | Сокращенное наименование | ООО "КАПИТАЛ ГРУП ДЕВЕЛОПМЕНТ" |
| 3 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **Сведения о состоянии юридического лица** | |
| 4 | Состояние | ДЕЙСТВУЮЩЕЕ |
| 5 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **Адрес (место нахождения)** | |
| 6 | Почтовый индекс | 123112 |
| 7 | Субъект Российской Федерации | ГОРОД МОСКВА |
| 8 | Улица (проспект, переулок и т.п.) | НАБЕРЕЖНАЯ ПРЕСНЕНСКАЯ |
| 9 | Дом (владение и т.п.) | ДОМ 8 |
| 10 | Корпус (строение и т.п.) | СТРОЕНИЕ 1 |
| 11 | Офис (квартира и т.п.) | ЭТ 16 ПОМ I КОМ 45 |
| 12 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187749755466 28.09.2018 |
| | **Сведения о регистрации** | |
| 13 | Способ образования | Создание юридического лица |
| 14 | ОГРН | 1147746480210 |
| 15 | Дата присвоения ОГРН | 29.04.2014 |
| 16 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **Сведения о регистрирующем органе по месту нахождения юридического лица** | |
| 17 | Наименование регистрирующего органа | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| 18 | Адрес регистрирующего органа | 125373, г.Москва, Походный проезд, домовладение 3, стр.2 |
| 19 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **Сведения об учете в налоговом органе** | |

| 20 | ИНН | 7703810442 |
|----|-----|------------|
| 21 | КПП | 770301001 |
| 22 | Дата постановки на учет | 29.04.2014 |
| 23 | Наименование налогового органа | Инспекция Федеральной налоговой службы № 3 по г.Москве |
| 24 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9147746076250 29.04.2014 |

|  | **Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации** | |
|----|-----|------------|
| 25 | Регистрационный номер | 087103126027 |
| 26 | Дата регистрации | 05.05.2014 |
| 27 | Наименование территориального органа Пенсионного фонда | Государственное учреждение - Главное Управление Пенсионного фонда РФ №10 Управление №3 по г. Москве и Московской области муниципальный район Пресненское, Арбат г.Москвы |
| 28 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9147746228192 06.05.2014 |

|  | **Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации** | |
|----|-----|------------|
| 29 | Регистрационный номер | 773604717577181 |
| 30 | Дата регистрации | 05.12.2017 |
| 31 | Наименование исполнительного органа Фонда социального страхования | Филиал №18 Государственного учреждения - Московского регионального отделения Фонда социального страхования Российской Федерации |
| 32 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7187746848282 30.01.2018 |

|  | **Сведения об уставном капитале (складочном капитале, уставном фонде, паевых взносах)** | |
|----|-----|------------|
| 33 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 34 | Размер (в рублях) | 30000 |
| 35 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014. |

|  | **Сведения о лице, имеющем право без доверенности действовать от имени юридического лица** | |
|----|-----|------------|
|  |  |  |
| 36 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 9167746980689 29.04.2016 |
| 37 | Фамилия | ГРЕБЕНЬКОВА |
| 38 | Имя | МАРИЯ |
| 39 | Отчество | ПАВЛОВНА |
| 40 | ИНН | 732591606117 |

| 41 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167746980689 29.04.2016 |
|---|---|---|
| 42 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
| 43 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167746980689 29.04.2016 |
| **Сведения об учредителях (участниках) юридического лица** | | |
| **1** | | |
| 44 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| 45 | Фамилия | ДОРОНИН |
| 46 | Имя | ВЛАДИСЛАВ |
| 47 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |
| | | |
| 48 | Номинальная стоимость доли (в рублях) | 10000 |
| 49 | Размер доли в простых дробях | 1/3 |
| 50 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |
| **2** | | |
| 51 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| 52 | Фамилия | ТЁ |
| 53 | Имя | ПАВЕЛ |
| 54 | Отчество | ВЛАДИМИРОВИЧ |
| 55 | ИНН | 770300643207 |
| 56 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6147747073446 30.06.2014 |
| | | |
| 57 | Номинальная стоимость доли (в рублях) | 10000 |
| 58 | Размер доли в простых дробях | 1/3 |
| 59 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147747321870 08.08.2014 |
| **3** | | |
| 60 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6147747073446 30.06.2014 |
| 61 | Фамилия | БЕРМАН |
| 62 | Имя | ЭДУАРД |
| 63 | Отчество | БОРИСОВИЧ |
| 64 | ИНН | 771921205600 |

| 65 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6197746568530 08.02.2019 |
|----|----|----|
| | | |
| 66 | Номинальная стоимость доли (в рублях) | 10000 |
| 67 | Размер доли в простых дробях | 1/3 |
| 68 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147747321870 08.08.2014 |

**Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности**
**ОКВЭД ОК 029-2014 (КДЕС Ред. 2)**

*Сведения об основном виде деятельности*

| 69 | Код и наименование вида деятельности | 70.22 Консультирование по вопросам коммерческой деятельности и управления |
|----|----|----|
| 70 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

*Сведения о дополнительных видах деятельности*

**1**

| 71 | Код и наименование вида деятельности | 64.99 Предоставление прочих финансовых услуг, кроме услуг по страхованию и пенсионному обеспечению, не включенных в другие группировки |
|----|----|----|
| 72 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**2**

| 73 | Код и наименование вида деятельности | 68.10 Покупка и продажа собственного недвижимого имущества |
|----|----|----|
| 74 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**3**

| 75 | Код и наименование вида деятельности | 68.10.1 Подготовка к продаже собственного недвижимого имущества |
|----|----|----|
| 76 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**4**

| 77 | Код и наименование вида деятельности | 68.20 Аренда и управление собственным или арендованным недвижимым имуществом |
|----|----|----|
| 78 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |

**5**

| 79 | Код и наименование вида деятельности | 68.31 Деятельность агентств недвижимости за вознаграждение или на договорной основе |
|---|---|---|
| 80 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | | 6 |
| 81 | Код и наименование вида деятельности | 70.10.2 Деятельность по управлению холдинг-компаниями |
| 82 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | | 7 |
| 83 | Код и наименование вида деятельности | 71.11.1 Деятельность в области архитектуры, связанная с созданием архитектурного объекта |
| 84 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | | 8 |
| 85 | Код и наименование вида деятельности | 82.99 Деятельность по предоставлению прочих вспомогательных услуг для бизнеса, не включенная в другие группировки |
| 86 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1147746480210 29.04.2014 |
| | **Сведения о записях, внесенных в ЕГРЮЛ** | |
| | | 1 |
| 87 | ГРН и дата внесения записи в ЕГРЮЛ | 1147746480210 29.04.2014 |
| 88 | Причина внесения записи в ЕГРЮЛ | Создание юридического лица |
| 89 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 90 | Наименование документа | Р11001 ЗАЯВЛЕНИЕ О СОЗДАНИИ ЮЛ |
| | | |
| 91 | Наименование документа | УСТАВ ЮЛ |
| | | |
| 92 | Наименование документа | РЕШЕНИЕ О СОЗДАНИИ ЮЛ |
| | | |
| 93 | Наименование документа | ПИСЬМО1+КОП.СВИД.1+РЕШЕНИЕ 2 |
| | | |
| 94 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |

| 95 | Номер документа | 4516703534 |
|----|-----------------|------------|
| 96 | Дата документа | 24.04.2014 |
| | | |
| 97 | Наименование документа | ДОВЕРЕННОСТЬ |
| | | |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 98 | Серия, номер и дата выдачи свидетельства | 77 015572573 30.04.2014 |
| | **2** | |
| 99 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746076250 29.04.2014 |
| 100 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 101 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | **3** | |
| 102 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746136683 05.05.2014 |
| 103 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |
| 104 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | **4** | |
| 105 | ГРН и дата внесения записи в ЕГРЮЛ | 9147746228192 06.05.2014 |
| 106 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации |
| 107 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | **5** | |
| 108 | ГРН и дата внесения записи в ЕГРЮЛ | 6147747073446 30.06.2014 |
| 109 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительный документ юридического лица, и внесение изменений в сведения о юридическом лице, содержащиеся в ЕГРЮЛ |

| 110 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
|---|---|---|
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 111 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| 112 | Наименование документа | УСТАВ ЮЛ |
| 113 | Наименование документа | ЗАЯВЛ.3 КВИТ.3 |
| 114 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 115 | Номер документа | 4569129378 |
| 116 | Дата документа | 24.06.2014 |
| 117 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 118 | Номер документа | 01/14 |
| 119 | Наименование документа | ДОВЕРЕННОСТЬ |
| | **6** | |
| 120 | ГРН и дата внесения записи в ЕГРЮЛ | 7147747321870 08.08.2014 |
| 121 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 122 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 123 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| 124 | Наименование документа | ПРОТОКОЛ 2,ДОГОВОР 4 ,КВИТАПЦИЯ 2 ,ЗАЯВЛЕНИЕ 01 |
| 125 | Наименование документа | Доверенность |
| | **7** | |

| 126 | ГРН и дата внесения записи в ЕГРЮЛ | 9167746980689<br>29.04.2016 |
|---|---|---|
| 127 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 128 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 129 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| | | |
| 130 | Наименование документа | ДОВЕРЕННОСТЬ МАКЕЕВА Т.С. |
| | | |
| | **8** | |
| 131 | ГРН и дата внесения записи в ЕГРЮЛ | 7187746848282<br>30.01.2018 |
| 132 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |
| 133 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | **9** | |
| 134 | ГРН и дата внесения записи в ЕГРЮЛ | 6187747848854<br>07.04.2018 |
| 135 | Причина внесения записи в ЕГРЮЛ | Представление сведений о выдаче или замене документов, удостоверяющих личность гражданина Российской Федерации на территории Российской Федерации |
| 136 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | **10** | |
| 137 | ГРН и дата внесения записи в ЕГРЮЛ | 2187749755466<br>28.09.2018 |
| 138 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительный документ юридического лица, и внесение изменений в сведения о юридическом лице, содержащиеся в ЕГРЮЛ |

| 139 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
|---|---|---|
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 140 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| 141 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 142 | Номер документа | 153 |
| 143 | Дата документа | 20.09.2018 |
| 144 | Наименование документа | УСТАВ ЮЛ В НОВОЙ РЕДАКЦИИ |
| 145 | Наименование документа | ПРОТОКОЛ ОБЩЕГО СОБРАНИЯ УЧАСТНИКОВ ЮЛ |
| 146 | Наименование документа | ИНФОРМАЦ ПИСЬМО 1, КОПИЯ СВИД ЕГРП 1 |
| 147 | Наименование документа | КОПИЯ УВЕДОМЛЕНИЯ 1, СОПРОВОД ПИСЬМО 1 |
| 148 | Наименование документа | ДОВЕРЕННОСТЬ Н/К НА СИТНИКОВУ Г А |
| **11** | | |
| 149 | ГРН и дата внесения записи в ЕГРЮЛ | 6197746568530 08.02.2019 |
| 150 | Причина внесения записи в ЕГРЮЛ | Представление сведений о выдаче или замене документов, удостоверяющих личность гражданина Российской Федерации на территории Российской Федерации |
| 151 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

Information about the Legal Entity

CAPITAL GROUP DEVELOPMENT LIMITED LIABILITY COMPANY

OGRN code (Primary State Registration Number): 1147746480210
TIN (taxpayer identification number) / RRC (registration reason code) 7703810442/770301001
as of 06/21/2021

| | | |
|---|---|---|
| **Name** | | |
| 1 | Full name | CAPITAL GROUP DEVELOPMENT LIMITED LIABILITY COMPANY |
| 2 | Abbreviated name | CAPITAL GROUP DEVELOPMENT, LLC |
| 3 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Information about the Status of the Legal Entity** | | |
| 4 | Status | ACTIVE |
| 5 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Address (Location)** | | |
| 6 | Zip code | 123112 |
| 7 | Constituent entity of the Russian Federation | MOSCOW |
| 8 | Street (prospect, lane. etc.) | PRESNENSKAYA EMBANKMENT, |
| 9 | House (property., etc.) | HOUSE 8, |
| 10 | Building (structure, etc.) | BUILDING 1 |
| 11 | Office (apartment, etc.) | FLOOR 16 OFFICE I ROOM 45 |
| 12 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 2187749755466 09/28/2018 |
| **Registration Data** | | |
| 13 | Method of incorporation | Incorporation of the legal entity |
| 14 | OGRN code | 1147746480210 |
| 15 | Date of OGRN code assignment | 04/29/2014 |
| 16 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Information about Registration Authority Having Jurisdiction over the Registered Office of the Legal Entity** | | |
| 17 | Name of the registration authority | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |

| 18 | Address of the registration authority | Bld. 2, House 3, Pokhodnyi pr., Moscow 125373 |
|---|---|---|
| 19 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210<br>04/29/2014 |
| **Information about the Registration at the Tax Authority** | | |
| 20 | Taxpayer Identification Number | 7703810442 |
| 21 | KPP (Tax Registration Reason Code) | 770301001 |
| 22 | Date of registration | 04/29/2014 |
| 23 | Name of tax authority | Inspectorate of the Federal Tax Service No. 3 for Moscow |
| 24 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9147746076250<br>04/29/2014 |
| **Information about Registration As an Insurant at the Territorial Agency of the Pension Fund of the Russian Federation** | | |
| 25 | Registration number | 087103126027 |
| 26 | Registration date | 05/05/2014 |
| 27 | Name of the territorial agency of the Pension Fund of the Russian Federation | State Institution Central Administration of Pension Fund of the Russian Federation No. 10, Office No. 3 for Moscow and Moscow Region, Presnenskoye Municipal District, Arbat, Moscow |
| 28 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9147746228192<br>05/06/2014 |
| **Information about Registration As an Insurant at the Executive Agency of the Social Insurance Fund of the Russian Federation** | | |
| 29 | Registration number | 773604717577181 |
| 30 | Registration date | 12/05/2017 |
| 31 | Name of the executive agency of the Social Insurance Fund of the Russian Federation | Branch No. 18 of the State Institution Moscow regional office of the Social Insurance Fund of the Russian Federation |
| 32 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 7187746848282<br>01/30/2018 |
| **Information about the Authorized Capital/Contributed Capital/Authorized Fund/Mutual Fund)** | | |
| 33 | Type | AUTHORIZED CAPITAL |
| 34 | Amount (in rubles) | 30000 |
| 35 | State Registration Number and the date of the indicated data entry into the Unified State | 6147747073446<br>06/30/2014 |

|  | Register of Legal Entities |  |
|---|---|---|

**Information about the Person Who Has the Right to Act in the Name of a Legal Entity without a Power of Attorney**

| | | |
|---|---|---|
| 36 | State Registration Number and the date information about the person indicated above was recorded into the Unified State Register of Legal Entities | 9167746980689<br>04/29/2016 |
| 37 | Last name | GREBENKOVA |
| 38 | First name | MARIA |
| 39 | Patronymic | PAVLOVNA |
| 40 | Taxpayer Identification Number | 732591606117 |
| 41 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9167746980689<br>04/29/2016 |
| 42 | Position held | DIRECTOR GENERAL |
| 43 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 9167746980689<br>04/29/2016 |

**Information about Founders (Members) of the Legal Entity**

**1**

| | | |
|---|---|---|
| 44 | State Registration Number and the date information about the person indicated above was recorded into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |
| 45 | Last name | DORONIN |
| 46 | First name | VLADISLAV |
| 47 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |
| 48 | Nominal cost of share (in rubles) | 10,000 |
| 49 | Value of share in common fractions | 1/3 |
| 50 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |

**2**

| | | |
|---|---|---|
| 51 | State Registration Number and the date information about the person indicated above was | 6147747073446<br>06/30/2014 |

| | | |
|---|---|---|
| | recorded into the Unified State Register of Legal Entities | |
| 52 | Last name | TYO |
| 53 | First name | PAVEL |
| 54 | Patronymic | VLADIMIROVICH |
| 55 | Taxpayer Identification Number | 770300643207 |
| 56 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| | | |
| 57 | Nominal cost of share (in rubles) | 10,000 |
| 58 | Value of share in common fractions | 1/3 |
| 59 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 7147747321870 08/08/2014 |
| | **3** | |
| 60 | State Registration Number and the date information about the person indicated above was recorded into the Unified State Register of Legal Entities | 6147747073446 06/30/2014 |
| 61 | Last name | BERMAN |
| 62 | First name | EDUARD |
| 63 | Patronymic | BORISOVICH |
| 64 | Taxpayer Identification Number | 771921205600 |
| 65 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 6197746568530 02/08/2019 |
| | | |
| 66 | Nominal cost of share (in rubles) | 10,000 |
| 67 | Value of share in common fractions | 1/3 |
| 68 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 7147747321870 08/08/2014 |
| | **Information on the Type of Business Authorized According to Russian Industry Classification System (OKVED)** **OKVED OK 029-2014 (Classification of Economic Activities of the European Community), Rev. 2,** | |
| | *Information about the Principal Activity* | |
| 69 | Code and name of activity | 70.22 Consulting on commerce and management issues |

| 70 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
|---|---|---|

### Information about Supplementary Business Activities

**1**

| 71 | Code and name of activity | 64.99 Rendering other financial services, except for those related to insurance and pension fund scheme not elsewhere classified |
|---|---|---|
| 72 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

**2**

| 73 | Code and name of activity | 68.10 Buying and selling of own real estate |
|---|---|---|
| 74 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

**3**

| 75 | Code and name of activity | 68. 10.1 Preparation for buying and selling of own real estate |
|---|---|---|
| 76 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

**4**

| 77 | Code and name of activity | 68.20 Renting and operating of own or leased real estate |
|---|---|---|
| 78 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

**5**

| 79 | Code and name of activity | 68.31 Real estate agency services on a fee or contract basis |
|---|---|---|
| 80 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |

**6**

| 81 | Code and name of activity | 70.10.2 Activity related to management of holding companies |
|---|---|---|
| 82 | State Registration Number and the date of the indicated data entry into the Unified State | 1147746480210 04/29/2014 |

| | Register of Legal Entities | |
|---|---|---|
| **7** | | |
| 83 | Code and name of activity | 71.11.1 Architectural activities related to creation of an architectural structure |
| 84 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **8** | | |
| 85 | Code and name of activity | 82.99 Activities on the rendering of other ancillary services for business not elsewhere classified |
| 86 | State Registration Number and the date of the indicated data entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| **Information about Data Entered into Unified State Register of Legal Entities** | | |
| **1** | | |
| 87 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 1147746480210 04/29/2014 |
| 88 | Reason for making an entry into the Unified State Register of Legal Entities | Incorporation of the legal entity |
| 89 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 90 | Name of document | P11001 APPLICATION FOR A LEGAL ENTITY INCORPORATION |
| | | |
| 91 | Name of document | CHARTER OF THE LEGAL ENTITY |
| | | |
| 92 | Name of document | DECISION ABOUT THE LEGAL ENTITY INCORPORATION |
| | | |
| 93 | Name of document | LETTER1 + CERTIFICATE COPY+DECISION 2 |
| | | |

| 94 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
|---|---|---|
| 95 | Document number | 4516703534 |
| 96 | Date of the document issue | 04/24/2014 |
| | | |
| 97 | Name of document | POWER OF ATTORNEY |
| | | |
| | | |
| | Information about the certificate confirming making the entry in the Unified State Register of Legal Entities | |
| 98 | Certificate series, number, and date of issue | 77/015572573 04/30/2014 |
| | 2 | |
| 99 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746076250 04/29/2014 |
| 100 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity at a tax authority |
| 101 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | 3 | |
| 102 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746136683 05/05/2014 |
| 103 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the executive agency of the Social Insurance Fund of the Russian Federation |
| 104 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | 4 | |
| 105 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9147746228192 05/06/2014 |
| 106 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the territorial agency of the Pension Fund of the Russian Federation |

| 107 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
|---|---|---|
| | **5** | |
| 108 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6147747073446<br>06/30/2014 |
| 109 | Reason for making an entry into the Unified State Register of Legal Entities | Official registration of alterations entered into instruments of incorporation of the legal entity and making amendments in the data on the legal entity in the Unified State Register of Legal Entities |
| 110 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 111 | Name of document | P13001 APPLICATION ABOUT ALTERATIONS ENTERED INTO CONSTITUENT DOCUMENTS |
| | | |
| 112 | Name of document | CHARTER OF THE LEGAL ENTITY |
| | | |
| 113 | Name of document | APPLICATION 3 RECEIPT.3 |
| | | |
| 114 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
| 115 | Document number | 4569129378 |
| 116 | Date of the document issue | 06/24/2014 |
| | | |
| 117 | Name of document | DECISION ABOUT ENTERING ALTERATIONS INTO CONSTITUENT DOCUMENTS |
| 118 | Document number | 01/14 |
| | | |
| 119 | Name of document | POWER OF ATTORNEY |
| | | |
| | **6** | |
| 120 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 7147747321870<br>08/08/2014 |

| 121 | Reason for making an entry into the Unified State Register of Legal Entities | Changing of the data on the legal entity contained at the Uniform Government Register of Legal Entities |
| 122 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 123 | Name of document | P14001 APPLICATION ABOUT CHANGING THE DATA NOT RELATED TO ALTERATIONS OF CONSTITUENT DOCUMENTS (P.2.1) |
| 124 | Name of document | MINUTES 2, ARTICLES OF INCORPORATION 4 , RECEIPT 2, APPLICATION 01 |
| 125 | Name of document | Power of Attorney |
| | **7** | |
| 126 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 9167746980689 04/29/2016 |
| 127 | Reason for making an entry into the Unified State Register of Legal Entities | Changing of the data on the legal entity contained at the Uniform Government Register of Legal Entities |
| 128 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 129 | Name of document | P14001 APPLICATION ABOUT CHANGING THE DATA NOT RELATED TO ALTERATIONS OF CONSTITUENT DOCUMENTS (P.2.1) |
| 130 | Name of document | POWER OF ATTORNEY BY MAKEEV T. S. |
| | **8** | |

| 131 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 7187746848282<br>01/30/2018 |
|---|---|---|
| 132 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about the registration of the legal entity as an insurant at the executive agency of the Social Insurance Fund of the Russian Federation |
| 133 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | **9** | |
| 134 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6187747848854<br>04/07/2018 |
| 135 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about issuance or replacement of documents certifying the identity of the citizen of the Russian Federation on the territory of the Russian Federation |
| 136 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | **10** | |
| 137 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 2187749755466<br>09/28/2018 |
| 138 | Reason for making an entry into the Unified State Register of Legal Entities | Official registration of alterations entered into instruments of incorporation of the legal entity and making amendments in the data on the legal entity in the Unified State Register of Legal Entities |
| 139 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |
| | | |
| | Information about the documents furnished during making the entry into the Unified State Register of Legal Entities | |
| 140 | Name of document | P13001 APPLICATION ABOUT ALTERATIONS ENTERED INTO CONSTITUENT DOCUMENTS |
| | | |

| 141 | Name of document | DOCUMENT CONFIRMING PAYMENT OF THE STATE DUTY |
|---|---|---|
| 142 | Document number | 153 |
| 143 | Date of the document issue | 09/20/2018 |
| | | |
| 144 | Name of document | RESTATED CHARTER OF THE LEGAL ENTITY |
| | | |
| 145 | Name of document | MINUTES OF THE GENERAL MEETING OF MEMBERS OF THE LEGAL ENTITY |
| | | |
| 146 | Name of document | LETTER OF INFORMATION 1, COPY OF CERTIFICATE OF THE UNIFIED PUBLIC REGISTER OF REAL PROPERTY TITLES AND TRANSACTIONS THERETO 1 |
| | | |
| 147 | Name of document | NOTIFICATION COPY 1, COVERING LETTER 1 |
| | | |
| 148 | Name of document | POWER OF ATTORNEY H/K ISSUED FOR G.A. SITNIKOVA |
| | **11** | |
| 149 | State Registration Number and the date of making an entry into the Unified State Register of Legal Entities | 6197746568530 02/08/2019 |
| 150 | Reason for making an entry into the Unified State Register of Legal Entities | Furnishing information about issuance or replacement of documents certifying the identity of the citizen of the Russian Federation on the territory of the Russian Federation |
| 151 | Name of the registration authority which made an entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for Moscow |


# CERTIFICATE OF TRANSLATION ACCURACY

Translation from <u>Russian</u> to <u>English</u>

We, Lango, Inc, hereby certify the below-mentioned document(s) are translated by experienced and qualified bilingual translators with comprehensive knowledge of their source and target languages, and that each translated document is prepared as an exact, accurate and true translation of the original document.

- State register of legal entities (Capital Group Development LLC)
- State register of legal entities (Capital Group Development LLC) 2

Lango and its partners are members of the following associations:








*This is to certify the correctness of only the translation. We do not guarantee the original document to be genuine or that the statements in the original document are true. Lango, Inc. assumes no liability for the use of the translated document by the customer or any third party (including end users of the translation).*

Jeffrey Daniel Schmidt
Chief Revenue Officer – Lango, Inc

Date: June 23, 2021

